Daniel J. Sherman
Chapter 7 Trustee
509 N. Montclair Avenue
Dallas, TX 75208
(214) 942-5502

## UNITED STATES BANKRUPTCY COURT
### NORTHERN **DISTRICT OF** TEXAS
### DALLAS **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| MERITAGE MORTGAGE | § | Case No. 09-30971 |
| CORPORATION | § | |
| | § | |
| Debtor | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

DANIEL J. SHERMAN, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 30,400.00
*(Without deducting any secured claims)*

Assets Exempt: 0.00

Total Distributions to Claimants:  108,005.22

Claims Discharged
Without Payment:  15,989,462.39

Total Expenses of Administration:  80,141.33

3) Total gross receipts of $ 188,146.55  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 188,146.55  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ NA | $ NA | $ NA |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 80,141.33 | 80,141.33 | 80,141.33 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 1,415.35 | 2,096.41 | 2,096.41 | 2,096.41 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 14,421,467.87 | 15,833,028.01 | 15,768,028.01 | 105,908.81 |
| **TOTAL DISBURSEMENTS** | $ 14,422,883.22 | $ 15,915,265.75 | $ 15,850,265.75 | $ 188,146.55 |

4) This case was originally filed under chapter 7 on  02/17/2009 .  The case was pending for 88 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  05/09/2016                    By:/s/DANIEL J. SHERMAN, TRUSTEE
                                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| CASH | 1129-000 | 80,658.83 |
| Defalcation Claim with Stewart Title | 1229-000 | 85,506.18 |
| Post-Petition Interest Deposits | 1270-000 | 150.34 |
| RESTITUTION PAYMENTS | 1290-000 | 21,391.19 |
| Miscellaneous Receipts | 1290-000 | 5.00 |
| Mortgage Fraud Recovery disbursement | 1290-000 | 435.01 |
| TOTAL GROSS RECEIPTS | | $ 188,146.55 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| **TOTAL SECURED CLAIMS** | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DANIEL J. SHERMAN, TRUSTEE | 2100-000 | NA | 12,657.33 | 12,657.33 | 12,657.33 |
| DANIEL J. SHERMAN, TRUSTEE | 2200-000 | NA | 2,793.19 | 2,793.19 | 2,793.19 |
| BANK OF AMERICA | 2600-000 | NA | 621.77 | 621.77 | 621.77 |
| PREFERRED BANK | 2600-000 | NA | 968.27 | 968.27 | 968.27 |
| UNION BANK | 2600-000 | NA | 7,619.37 | 7,619.37 | 7,619.37 |
| SHERMAN & YAQUINTO, L.L.P. | 3110-000 | NA | 54,075.00 | 54,075.00 | 54,075.00 |
| SHERMAN & YAQUINTO, L.L.P. | 3120-000 | NA | 643.65 | 643.65 | 643.65 |
| SHELDON E. LEVY, CPA | 3410-000 | NA | 750.00 | 750.00 | 750.00 |
| SHELDON E. LEVY, CPA | 3420-000 | NA | 12.75 | 12.75 | 12.75 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 80,141.33 | $ 80,141.33 | $ 80,141.33 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000013 | CITY OF PHILADELPHIA | 5800-000 | 332.35 | 416.88 | 416.88 | 416.88 |
| 000006 | NEW YORK STATE DEPT. OF TAXATION AN | 5800-000 | 1,083.00 | 1,086.53 | 1,086.53 | 1,086.53 |
| 000014B | OHIO DEPARTMENT OF TAXATION | 5800-000 | NA | 101.19 | 101.19 | 101.19 |
| 000001 | STATE OF ALABAMA | 5800-000 | NA | 50.29 | 50.29 | 50.29 |
| 000002 | STATE OF ALABAMA | 5800-000 | 0.00 | 50.00 | 50.00 | 50.00 |
| 000003 | STATE OF ALABAMA | 5800-000 | NA | 57.39 | 57.39 | 57.39 |
| 000005 | TEXAS WORKFORCE COMMISSION | 5800-000 | NA | 334.13 | 334.13 | 334.13 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 1,415.35 | $ 2,096.41 | $ 2,096.41 | $ 2,096.41 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Representing: Homecomings Financial Services, LLC | | 0.00 | NA | NA | 0.00 |
| | A&D APPRAISAL SERVICES, INC. C/O DANIEL E. ROGAN STATUTORY AGENT 5651 NEWTON FALLS RD RAVENNA, OH 44266 | | 0.00 | NA | NA | 0.00 |
| | AMERICA'S SERVICING COMPANY C/O STATUTORY AGENT P. RONALD SABATINO 3895 STONERIDGE LANE DUBLIN, OH 43017 | | 0.00 | NA | NA | 0.00 |
| | ANN P. GOODMAN MCCULLOUGH, CAMPBELL & LANE, LLP 205 N. MICHIGAN AVE., SUITE 4100 CHICAGO, IL 60601 | | 0.00 | NA | NA | 0.00 |
| | B. BRADLEY & ASSOCIATES, INC. DBA BRADLEY FINANCIAL GROUP 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON, DE 19808 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BANK ONE C/O JOHN L. GILBERT HINSHAW & CULBERTSON LLP 156 NORTH MAIN ST., SUITE 206 EDWARDSVILLE, IL 62025 | | 0.00 | NA | NA | 0.00 |
| | BANK ONE C/O LARRY E. HEPLER & TROY A. BOZARTH 103 WEST VANDALIA, SUITE 300 PO BOX 510 EDWARDSVILLE, IL 62025 | | 0.00 | NA | NA | 0.00 |
| | BASHIR BRADLEY DBA BRADLEY FINANCIAL GROUP 2711 CENTERVILLE ROAD, #400 WILMINGTON, DE 19808 | | 0.00 | NA | NA | 0.00 |
| | BIZEATS INC. 8095 SW NIMBUS DR. BEAVERTON, OR 97008 | | 267.18 | NA | NA | 0.00 |
| | BLUE BIRD TRANSFER, INC. 7555 SW TECH CENTER DRIVE PORTLAND, OR 97223 | | 30,531.86 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BRYAN SKELTON REED, ARMSTRONG, ET AL 115 NORTH BUCHANAN PO BOX 368 EDWARDSVILLE, IL 62026 | | 0.00 | NA | NA | 0.00 |
| | CECELY CHAPMAN C/O 533 S. 2ND STREET COLWYN, PA 19022 | | 0.00 | NA | NA | 0.00 |
| | CHAMPAGNE ASSOCIATES REAL ESTATE C/O OPULENT REALTY, INC. 358A CENTRE STREET JAMAICA PLAIN, MA 02130-1208 | | 0.00 | NA | NA | 0.00 |
| | CHERRY JENKINS C/O GEOFFREY A. DOMENICO PISCITELLI DOMENICO & MURPHY, LLP 171 WASHINGTON STREET NORTH EASTON, MA 02356 | | 0.00 | NA | NA | 0.00 |
| | CITY & COUNTY OF DENVER COMMUNITY PLANNING & DEV. 201 W. COLFAX AVE., DEPT. 205 DENVER, CO 80202 | | 450.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF CHICAGO C/O MARIA AZLOZ-ZAS CITY OF CHICAGO-DEPT. OF LAW, RM 700 30 NORTH LASALLE STREET CHICAGO, IL 60602 | | 0.00 | NA | NA | 0.00 |
| | CITY OF CHICAGO C/O WEXLER & WEXLER 500 W. MADISON ST., SUITE 2910 CHICAGO, IL 60661-2587 | | 2,574.30 | NA | NA | 0.00 |
| | COLORADO DEPT. OF LABOR & EMPLOYMENT PO BOX 956 DENVER, CO 80201-0956 | | 30.74 | NA | NA | 0.00 |
| | COMMERCIAL CONTRACTORS INC. 1265 S. 35TH PLACE RIDGEFIELD, WA 98642 | | 24,929.00 | NA | NA | 0.00 |
| | DAVID WETHY 2360 MYSTIC SHORES DR. CEDAR HILL, TX 75104 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DEPT. OF REVENUE ADMINISTRATIVE HEARINGS CITY HALL, ROOM 107A 121 N. LASALLE ST. CHICAGO, IL 60602 | | 1,040.00 | NA | NA | 0.00 |
| | DEUTSCHE BANK NATIONAL TRUST CO. 1761 EAST ST. ANDREWS PLACE SANTA ANA, CA 92705-4934 | | 0.00 | NA | NA | 0.00 |
| | DORCHESTER REAL ESTATE, INC. 1544 DORCHESTER AVE. DORCHESTER, MA 02122-1319 | | 0.00 | NA | NA | 0.00 |
| | DOREA SMITH C/O GEOFFREY A. DOMENICO 171 WASHINGTON ST. NORTH EASTON, MA 02356 | | 0.00 | NA | NA | 0.00 |
| | DWIGHT JENKINS 50 STACY STREET RANDOLPH, MA 02368-1939 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EB REAL ESTATE GROUP, INC 1532 DORCHESTER AVE. DORCHESTER, MA 02122-1319 | | 0.00 | NA | NA | 0.00 |
| | FIRST AMERICAN TITLE COMPANY PO BOX 3432 IDAHO FALLS, ID 83404 | | 100.00 | NA | NA | 0.00 |
| | FIRST AMERICAN TITLE INS. CO. OF OREGON 222 SW COLUMBIA ST., 4TH FL PORTLAND, OR 9720106642 | | 50.00 | NA | NA | 0.00 |
| | FRANCES J. DARDEN 374 HARVARD STREET DORCHESTER, MA 02124-2714 | | 0.00 | NA | NA | 0.00 |
| | FREEMONT INVESTMENT & LOAN NKA FREEMONT REORGANIZATION CORPORATION 5404 CYPRESS CENTER DR., #300 TAMPA, FL 33609-1044 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FREMONT INVESTMENT & LOAN 2727 E. IMPERIAL HWY. BREA, CA 92821-6713 | | 0.00 | NA | NA | 0.00 |
| | GLOBAL MARKEST REALTY CORP. C/O WELLS FARGO BANK, N.A.S.C. 3476 STATEVIEW BLVD. FORT MILL, SC 29715-7801 | | 0.00 | NA | NA | 0.00 |
| | GMAC DBA DITECH.COM 100 WITMER RD. HORSHAM, PA 19044-2251 | | 0.00 | NA | NA | 0.00 |
| | HomEq, Inc. aka HomeEq Servicing 4837 Watt Ave. North Highlands, CA 95660-5108 | | 0.00 | NA | NA | 0.00 |
| | Homecomings Financial Services, LLC 3451 Hammond Ave. Waterloo, IA 50702 | | 0.00 | NA | NA | 0.00 |
| | IRON MOUNTAIN PO BOX 27128 NEW YORK, NY 10087-7128 | | 3,909.44 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | IRON MOUNTAIN PO BOX 601002 LOS ANGELES, CA 90060-1002 | | 4,884.25 | NA | NA | 0.00 |
| | Integrated Filing Systems PO Box 8550 La Verne, CA 91750 | | 1,073.00 | NA | NA | 0.00 |
| | JOHN J. AMMAN ST. LOUIS UNIVERSITY LAW CLINIC 321 NORTH SPRING ST. LOUIS, MO 63108 | | 0.00 | NA | NA | 0.00 |
| | Jeffrey Lubsch & New Millennium Mortgage 9775 Grandview Dr. St. Louis, MO 63123 | | 0.00 | NA | NA | 0.00 |
| | John L. Gilbert Hinshaw & Culbertson LLP 156 North Main St., Suite 206 Edwardsville, IL 62025 | | 0.00 | NA | NA | 0.00 |
| | LOUIS G. BERTUCCI 1245 HANCOCK ST., SUITE 2 QUINCY, MA 02169-4320 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LaMarco Bownes Peach & Pep Construction Co. MLM Works c/o 2209 Larbrook Dr. Florissant, MO 63031-2817 | | 0.00 | NA | NA | 0.00 |
| | LaSalle Bank Corp. dba LaSalle Bank, N.A 135 S. LaSalle Street Chicago, IL 60603 | | 0.00 | NA | NA | 0.00 |
| | Larry E. Hepler & Troy A. Bozarth Hepler, Broom, MacDonald, ET AL 103 West Vandalia, Suite 300 PO Box 510 Edwardsville, IL 62025 | | 0.00 | NA | NA | 0.00 |
| | MARIA DASILVA C/O JEFFREY S. BAKER BAKER & ASSOCIATES 2 WEST HILL PLACE, #100 BOSTON, MA 02114 | | 0.00 | NA | NA | 0.00 |
| | MARK G. SCHROEDER BRIGGS & MORGAN, P.A. 2200 IDS CENTER 80 SOUTH EIGHT STREET MINNEAPOLIS, MN 55402-2157 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARTHA MILLER 4300 EAST BROADWAY EAST ST. LOUIS, IL 62207 | | 0.00 | NA | NA | 0.00 |
| | MARVIS BOWNES INMATE #06016-025 FMCDEVENS, FEDERAL MEDICAL CENTER PO BOX 879 AYERS, MA 01432 | | 0.00 | NA | NA | 0.00 |
| | MATTHEW J. FAIRLESS ELIZABETH M. CHOSTNER HAZELWOOD & WEBER LLC 200 NORTH THIRD STREET ST. CHARLES, MO 63301 | | 0.00 | NA | NA | 0.00 |
| | MERRILL LYNCH MORTGAGE LENDING INC. 4 WORLD TRADE CENTER NEW YORK, NY 10080 | | 0.00 | NA | NA | 0.00 |
| | METRO EAST TITLE C/O ROBERT G. WULLER 5 PARK PLAZA PROFESSIONAL CENTRE PO BOX 20070 BELLEVILLE, IL 62226-0070 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MICHAEL FERRY GATEWAY LEGAL SERVICES, INC. 200 NORTH BROADWAY, SUITE 950 ST. LOUIS, MO 63102 | | 0.00 | NA | NA | 0.00 |
| | MID CITY MORTGAGE LLC 15 JOANNE RD. STOUGHTON, MA 02072 | | 0.00 | NA | NA | 0.00 |
| | MILDREN DESIGN GROUP 7650 SW BEVELAND ST., #120 TIGARD, OR 97223-8692 | | 69.76 | NA | NA | 0.00 |
| | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS 1595 SPRING HILL RD., #310 VIENNA, VA 22182-2228 | | 0.00 | NA | NA | 0.00 |
| | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS G4318 MILLER ROAD PO BOX 2026 FLINT, MI 48501-2026 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MORTGAGE NOW, INC. C/O EVERT BICE STATUTORY AGENT 1210 LAKEVIEW AVE. SAYBROOK, OH 44004 | | 0.00 | NA | NA | 0.00 |
| | MOTHER GOOSE BALLOONS & HELIUM, INC. 270 ROUTE 9 NORTH, SUITE 100 MANALAPAN, NJ 07726 | | 65.70 | NA | NA | 0.00 |
| | NEW ENGLAND MERCHANTS CORP. 1173 MASSACHUSETTS AVE. ARLINGTON HEIGHTS, MA 02475-4239 | | 0.00 | NA | NA | 0.00 |
| | NEW ENGLAND MORTGAGE CORP. 1173 MASSACHUSETTS AVE. ARLINGTON HEIGHTS, MA 02476-4239 | | 0.00 | NA | NA | 0.00 |
| | NEW VISION VALAUE HOMES, INC. ATTN: DAVID WETHY, REGISTERED AGENT 304 WILSHIRE CT. CEDAR HILL, TX 75104 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | NEXSEN PRUET ADAMS KLEEMEIER, LLC PO DRAWER 2426 COLUMBIA, SC 29202 |  | 600.00 | NA | NA | 0.00 |
|  | NORWEST MORTGAGE C/O MATTHEW J. FAIRLESS HAZELWOOD & WEBER LLC 200 NORTH THIRD STREET ST. CHARLES, MO 63301 |  | 0.00 | NA | NA | 0.00 |
|  | PACIFIC CASCADE TOWNCAR SERVICE 125 SE CLAY STREET PORTLAND, OR 97214 |  | 137.50 | NA | NA | 0.00 |
|  | PITNEY BOWES BANK DBA PURCHASE POWER PO BOX 856042 LOUISVILLE, KY 40285-6042 |  | 1,983.26 | NA | NA | 0.00 |
|  | PITNEY BOWES CREDIT CORP. C/O CAINE & WEINER PO BOX 5010 WOODLAND HILLS, CA 91365-5010 |  | 19,063.83 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PITNEY BOWES CREDIT CORP. C/O DYNE, FRIEDLAND & OMRANI PO BOX 827 WOODLAND HILLS, CA 91365 | | 6,415.32 | NA | NA | 0.00 |
| | PRINCE, LOBEL, GLOVSKY & TYE, LLP 100 CAMBRIDGE ST., SUITE 2200 BOSTON, MA 02114 | | 1,659.00 | NA | NA | 0.00 |
| | RACHEL NOYES 850 S.W. LIGHTHOUSE DRIVE PALM CITY, FL 34990-4507 | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: A&D APPRAISAL SERVICES, INC. | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: AMERICA'S SERVICING COMPANY | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: CECELY CHAPMAN | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: CHERRY JENKINS | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: DAVID & SANDRA SOKOLOUSKY | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | REPRESENTING: DORCHESTER REAL ESTATE, INC. | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: DORCHESTER REAL ESTATE, INC. | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: DOREA SMITH | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: DWIGHT JENKINS | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: EB REAL ESTATE GROUP, INC. | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: EB REAL ESTATE GROUP, INC. | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: EB REAL ESTATE GROUP, INC. | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: FRANCES J. DARDEN | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: FRANCES J. DARDEN | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: FREEMONT INVESTMENT & LOAN | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | REPRESENTING: FREEMONT INVESTMENT & LOAN NKA | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: FREEMONT INVESTMENT & LOAN NKA | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: FREEMONT INVESTMENT & LOAN NKA | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: GLOBAL MARKEST REALTY CORP. | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: GMAC DBA DITECH.COM | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: LOUIS G. BERTUCCI | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: MARIA DASILVA | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: MERRILL LYNCH MORTGAGE LENDING INC. | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: MID CITY MORTGAGE LLC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | REPRESENTING: MID CITY MORTGAGE LLC | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: MID CITY MORTGAGE LLC | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: MID CITY MORTGAGE LLC | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: MORTGAGE ELECTRONIC REGISTRATION SYSTEMS | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: MORTGAGE NOW, INC. | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: NEW ENGLAND MERCHANTS CORP. | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: RKELLEY-LAW, P.C. | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: ROBERT E. KELLEY | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: ROBERT SMITH | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: TRIDENT TITLE AGENCY, INC. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | REPRESENTING: TROPHENIA KINEARD | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: TROPHENIA KINEARD | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: UNION CAPITAL MORTGAGE BUSINESS TRUSE | | 0.00 | NA | NA | 0.00 |
| | REPRESENTING: UNION CAPITAL MORTGAGE BUSINESS TRUSE | | 0.00 | NA | NA | 0.00 |
| | REPUBLIC SERVICES 770 E. SAHARA AVE. PO BOX 98508 LAS VEGAS, NV 89193-8508 | | 66.48 | NA | NA | 0.00 |
| | RESOURCE BANCSHARES C/O ROGER HEIDENRICH SONNENSCHIEN, NATH & ROSENTHAL ONE METROPOLITAN SQUARE, #3000 ST. LOUIS, MO 63102 | | 0.00 | NA | NA | 0.00 |
| | RKELLEY-LAW, P.C. BRAINTREE HILL OFFICE PARK 1 ROCKDALE ST., SUITE 200 BRAINTREE, MA 02184 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ROBERT E. KELLEY BRAINTREE HILL OFFICE PARK 1 ROCKDALE ST., SUITE 200 BRAINTREE, MA 02184 | | 0.00 | NA | NA | 0.00 |
| | ROBERT G. WULLER NEVILLE, RICHARDS & WULLER 5 PARK PLACE PROFESSIONAL CENTRE PO BOX 20070 BELLEVILLE, IL 62226-0070 | | 0.00 | NA | NA | 0.00 |
| | ROBERTA ROBINSON 26 BRADLEE STREET DORCHESTER CENTER, MA 02124-1106 | | 0.00 | NA | NA | 0.00 |
| | ROGER E. GOTTLIEB ANDREW LEMAR DYKEMA GOSSETT, PLLC 10 S. WACKER DR., SUITE 2300 CHICAGO, IL 60606 | | 0.00 | NA | NA | 0.00 |
| | ROGER HEIDENRICH SONNENSCHIEN, NATH & ROSENTHAL ONE METROPOLITAN SQUARE, #3000 ST. LOUIS, MO 63102 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Representing: Homecomings Financial Services, LLC | | 0.00 | NA | NA | 0.00 |
| | Representing: LaSalle Bank Corp. dba LaSalle Bank, N.A | | 0.00 | NA | NA | 0.00 |
| | SAXON CAPITAL INC. 4708 MERCANTILE DRIVE NORTH FORT WORTH, TX 76137 | | 1,837.53 | NA | NA | 0.00 |
| | STEVEN V. STENGER KLAR, IZSAK & STENGER, LLC 1505 SOUTH BIG BEND BLVD. ST. LOUIS, MO 63117 | | 0.00 | NA | NA | 0.00 |
| | SYLVIA NEUMANN PIERCE & ASSOCIATES, P.C. 1 NORTH DEARBORN, #1300 CHICAGO, IL 60602 | | 0.00 | NA | NA | 0.00 |
| | THOMAS N. PALERMO ASST. U.S. ATTORNEY 400 N. TAMPA ST., #3200 TAMPA, FL 33602 | | 0.00 | NA | NA | 0.00 |
| | TICOR TITLE INSURANCE 10135 SE SUNNYSIDE ROAD, SUITE 200 CLACKAMAS, OR 97015 | | 85.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TRIDENT TITLE AGENCY, INC. C/O STEVEN P. CONNOLLY STATUTORY AGENT 1000 S. CLEVELAND-MASSILLON RD., #12 FAIRLAWN, OH 44333 | | 0.00 | NA | NA | 0.00 |
| | TROPHENIA KINEARD C/O DERRICK J. HAHN & COREY R. HERRICK HAHN LAW FIRM, P.C. 900 JACKSON STREET, #180 DALLAS, TX 75202 | | 225,300.00 | NA | NA | 0.00 |
| | UNION CAPITAL MORTGAGE BUSINESS TRUST 45 BRAINTREE HILL PARK, #400 BRAINTREE, MA 02184 | | 0.00 | NA | NA | 0.00 |
| | WASTE MANAGEMENT OF ALAMEDIA COUNTY 2421 W. PEORIA AVE., SUITE 210 PHOENIX, AZ 85029 | | 155.04 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WELLS FARGO HOME MORTGAGE, INC. C/O MATTHEW FAIRLESS HAZELWOOD & WEBER LLC 200 NORTH THIRD STREET ST. CHARLES, MO 63301 | | 0.00 | NA | NA | 0.00 |
| | WISCONSIN DEPT. OF REVENUE PO BOX 930208 MILWAUKEE, WI 53293-0208 | | 65.00 | NA | NA | 0.00 |
| 000004 | ANN L. WEHENER | 7100-000 | 0.00 | 2,784.28 | 2,784.28 | 0.00 |
| 000012 | BRIGGS AND MORGAN | 7100-000 | 1,767.00 | 1,767.00 | 1,767.00 | 13.25 |
| 000009 | DAVID & SANDRA SOKOLOUSKY | 7100-000 | 0.00 | 75,000.00 | 10,000.00 | 74.98 |
| 000008 | ETHEL HILL | 7100-000 | 0.00 | 19,252.00 | 19,252.00 | 144.35 |
| 000015 | FEDERAL DEPOSIT INSURANCE CORP. | 7100-000 | 14,092,218.85 | 14,092,218.85 | 14,092,218.85 | 105,661.19 |
| 000007 | GREATER CINCINNATI WATER WORKS | 7100-000 | 138.83 | 19.44 | 19.44 | 0.15 |
| 000016 | INTERNAL REVENUE SERVICE | 7100-000 | NA | 1,961.84 | 1,961.84 | 14.71 |
| 000017 | INVESTORS, INC. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000010 | MAX WEINSTEIN | 7100-000 | NA | 640,000.00 | 640,000.00 | 0.00 |
| 000014A | OHIO DEPARTMENT OF TAXATION | 7100-000 | NA | 24.60 | 24.60 | 0.18 |
| 000011 | ROBERT SMITH | 7100-000 | 0.00 | 1,000,000.00 | 1,000,000.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 14,421,467.87 | $ 15,833,028.01 | $ 15,768,028.01 | $ 105,908.81 |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:    1

**Exhibit 8**

| Case No: | 09-30971    SGJ    Judge: STACEY G. JERNIGAN |
|---|---|
| Case Name: | MERITAGE MORTGAGE CORPORATION |

For Period Ending:  05/09/16

| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|
| Date Filed (f) or Converted (c): | 02/17/09 (f) |
| 341(a) Meeting Date: | 03/16/09 |
| Claims Bar Date: | 06/24/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. CASH | 80,136.81 | 80,136.81 | | 80,658.83 | FA |
| 2. Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 150.34 | FA |
| 3. RESTITUTION PAYMENTS (u) | 0.00 | 32.22 | | 21,391.19 | FA |
| 4. Defalcation Claim with Stewart Title (u) | 0.00 | 85,506.18 | | 85,506.18 | FA |
| 5. Miscellaneous Receipts (u) | 0.00 | 5.00 | | 5.00 | FA |
| 6. 6137 S. Aberdeen St., Chicago, IL 60621 (u) | 25,000.00 | 25,000.00 | | 0.00 | FA |
| 7. 619 North 23rd St., East St. Louis, IL (u) | 5,400.00 | 5,400.00 | | 0.00 | FA |
| 8. Mortgage Fraud Recovery disbursement (u) | 0.00 | 435.01 | | 435.01 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $110,536.81 | $196,515.22 | | $188,146.55 | $0.00 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

THE TRUSTEE CONTINUES TO RECEIVE CALLS MONTHLY FROM PARTIES SUBMITTING DOCUMENTS TO SUBSTANTIATE A REQUEST TO RELEASE OF DEED OF TRUST LIEN HELD BY DEBTOR BUT PURPORTEDLY PAID OFF YEARS AGO.  THE TRUSTEE ALSO RECEIVES RESTITUTION PAYMENTS FROM FDIC ON MORTGAGE FRAUD RECOVERY.  THE CLAIMS HAVE BEEN REVIEWED AND OBJECTIONS WERE FILED.  THE ACCOUNTANT HAS BEEN EMPLOYED - BUT NO RETURNS NECESSARY.   TFR IN PROCESS AND TO BE SUBMITTED BEFORE 12/31/2015.

RE PROP# 7---Settlement entered before Chapter 7 filing of Ethel Hill litigation concerning re-finance of property
   located at 610 North 23rd St., East St. Louis, IL  Upon dismissal of lawsuit, Debtor will receive ownership of real
   property valued at $5,400.00

Initial Projected Date of Final Report (TFR): 03/31/10        Current Projected Date of Final Report (TFR): 04/01/16

FORM 2

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-30971 -SGJ |
| Case Name: | MERITAGE MORTGAGE CORPORATION |
| Taxpayer ID No: | *******6856 |
| For Period Ending: | 05/09/16 |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | PREFERRED BANK |
| Account Number / CD #: | *******7133  Checking - Non Interest |
| Blanket Bond (per case limit): | $   300,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/27/12 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 165,899.93 | | 165,899.93 |
| 03/20/12 | 3 | Federal Deposit Insurance Corporation | RESTITUTION PMT | 1290-000 | 25.54 | | 165,925.47 |
| 05/11/12 | 3 | FEDERAL DEPOSIT INSURANCE CORP | WIRE IN - RESTITUTION PMT | 1290-000 | 42.58 | | 165,968.05 |
| 08/02/12 | 3 | FEDERAL DEPOSIT INSURANCE CORP | WIRE IN - RESTITUTION | 1290-000 | 34.06 | | 166,002.11 |
| 09/14/12 | 3 | FEDERAL DEPOSIT INSURANCE CORP | wire in - restitution payment | 1290-000 | 34.06 | | 166,036.17 |
| | | | Bank Serial #: | | | | |
| 10/15/12 | 3 | County of Cuyahoga, Ohio | restitution payment | 1290-000 | 20,000.00 | | 186,036.17 |
| 11/13/12 | 3 | FEDERAL DEPOSIT INSURANCE CORP | wire transfer in - restitution pmt | 1290-000 | 190.75 | | 186,226.92 |
| | | | Bank Serial #: | | | | |
| 01/30/13 | 3 | FEDERAL DEPOSIT INSURANCE CORP | restitution wire transfer in | 1290-000 | 51.09 | | 186,278.01 |
| | | | Bank Serial #: | | | | |
| 02/12/13 | | PREFERRED BANK | BANK SERVICE FEE | 2600-000 | | 193.99 | 186,084.02 |
| | | | Monthly bank service fee | | | | |
| 03/01/13 | | Preferred Bank | BANK SERVICE FEE | 2600-000 | | 193.92 | 185,890.10 |
| 04/01/13 | | PREFERRED BANK | BANK SERVICE FEE | 2600-000 | | 193.64 | 185,696.46 |
| 04/25/13 | 3 | FDIC | restitution pmt | 1290-000 | 46.36 | | 185,742.82 |
| | | | Bank Serial #: | | | | |
| 05/01/13 | | PREFERRED BANK | BANK SERVICE FEE | 2600-000 | | 193.44 | 185,549.38 |
| 06/03/13 | | PREFERRED BANK | BANK SERVICE FEE | 2600-000 | | 193.28 | 185,356.10 |
| 06/13/13 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | 185,356.10 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 186,324.37 | 186,324.37 |

Ver: 19.06

**FORM 2**

Page:    2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: | 09-30971  -SGJ | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Case Name: | MERITAGE MORTGAGE CORPORATION | Bank Name: | PREFERRED BANK |
| | | Account Number / CD #: | *******7133  Checking - Non Interest |
| Taxpayer ID No: | *******6856 | | |
| For Period Ending: | 05/09/16 | Blanket Bond (per case limit): | $    300,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 186,324.37 | 186,324.37 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 165,899.93 | 185,356.10 | |
| | | | Subtotal | | 20,424.44 | 968.27 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 20,424.44 | 968.27 | |

Page Subtotals                    0.00                    0.00

Ver: 19.06

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    3

Exhibit 9

| Case No: | 09-30971 -SGJ | | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | MERITAGE MORTGAGE CORPORATION | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******1640  Checking - Non Interest |
| Taxpayer ID No: | *******6856 | | | |
| For Period Ending: | 05/09/16 | | Blanket Bond (per case limit): | $   300,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/13/13 | | Trsf In From PREFERRED BANK | INITIAL WIRE TRANSFER IN | 9999-000 | 185,356.10 | | 185,356.10 |
| 06/14/13 | 3 | FDIC | wire transfer in | 1290-000 | 42.57 | | 185,398.67 |
| | | | Bank Serial #: 0 | | | | |
| 07/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 160.00 | 185,238.67 |
| 08/19/13 | 3 | FDIC - WIRE TRANSFER IN | RESTITUTION | 1290-000 | 34.06 | | 185,272.73 |
| | | | Bank Serial #: 0 | | | | |
| 08/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 275.50 | 184,997.23 |
| 09/24/13 | 3 | Federal Deposit Insurance Corporation | restitution payment | 1290-000 | 34.06 | | 185,031.29 |
| 09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 275.26 | 184,756.03 |
| 10/21/13 | 5 | Rocky Mountain Support Services | Quit Claim Deed L67758 | 1290-000 | 5.00 | | 184,761.03 |
| 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 266.02 | 184,495.01 |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 274.52 | 184,220.49 |
| 12/19/13 | 3 | Federal Deposit Insurance Corporation | restitution payment | 1290-000 | 25.55 | | 184,246.04 |
| 12/23/13 | 3 | Federal Deposit Insurance Corporation | restitution payment | 1290-000 | 189.90 | | 184,435.94 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 265.29 | 184,170.65 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 273.81 | 183,896.84 |
| 02/18/14 | 3 | FDIC | restitution payment | 1290-000 | 25.55 | | 183,922.39 |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 273.67 | 183,648.72 |
| 03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 246.83 | 183,401.89 |
| 04/04/14 | 3 | FDIC | restitution payment | 1290-000 | 42.58 | | 183,444.47 |
| 04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 272.87 | 183,171.60 |
| 05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 263.77 | 182,907.83 |
| 06/13/14 | 3 | FDIC | restitution | 1290-000 | 34.06 | | 182,941.89 |
| | | P.O. Box 130476 | | | | | |
| | | Dallas, Texas 75313 | | | | | |
| 06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 272.18 | 182,669.71 |
| 07/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 263.03 | 182,406.68 |
| 08/08/14 | 3 | Federal Deposit Insurance Corporation | restituton payments | 1290-000 | 34.06 | | 182,440.74 |

| | | Page Subtotals | 185,823.49 | 3,382.75 | |
|---|---|---|---|---|---|

Ver: 19.06

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 32)*

**FORM 2**

Page:   4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-30971 -SGJ | | | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE | |
| Case Name: | MERITAGE MORTGAGE CORPORATION | | | Bank Name: | UNION BANK | |
| | | | | Account Number / CD #: | *******1640  Checking - Non Interest | |
| Taxpayer ID No: | *******6856 | | | | | |
| For Period Ending: | 05/09/16 | | | Blanket Bond (per case limit): | $   300,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 271.41 | 182,169.33 |
| 09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 271.05 | 181,898.28 |
| 10/20/14 | 3 | FDIC | restitution | 1290-000 | 42.58 | | 181,940.86 |
| 10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 261.95 | 181,678.91 |
| 11/17/14 | 8 | Law Office of William M. Rudow, LLC | Mortgage Fraud Recovery disbursemnt | 1290-000 | 435.01 | | 182,113.92 |
| 11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 270.32 | 181,843.60 |
| 12/09/14 | 3 | FDIC | restitution payments | 1290-000 | 34.06 | | 181,877.66 |
| 12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 261.51 | 181,616.15 |
| 01/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 270.23 | 181,345.92 |
| 02/17/15 | 3 | Federal Deposit Insurance Corporation | restitution pmt | 1290-000 | 34.06 | | 181,379.98 |
| 02/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 269.86 | 181,110.12 |
| 03/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 243.41 | 180,866.71 |
| 04/13/15 | 3 | FDIC | restitution payment | 1290-000 | 42.57 | | 180,909.28 |
| 04/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 269.10 | 180,640.18 |
| 05/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 260.13 | 180,380.05 |
| 06/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 268.41 | 180,111.64 |
| 07/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 259.37 | 179,852.27 |
| 07/30/15 | 3 | FDIC | restitution payment | 1290-000 | 34.06 | | 179,886.33 |
| 08/10/15 | 3 | FDIC | Restitution payment | 1290-000 | 42.57 | | 179,928.90 |
| 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 267.64 | 179,661.26 |
| 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 267.32 | 179,393.94 |
| 10/21/15 | 3 | FDIC | RESTITUTION PAYMENT | 1290-000 | 34.05 | | 179,427.99 |
| 10/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 258.34 | 179,169.65 |
| 11/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 266.57 | 178,903.08 |
| 12/09/15 | 3 | FDIC | restitution pmt | 1290-000 | 34.06 | | 178,937.14 |
| 02/18/16 | 100001 | DANIEL J. SHERMAN, TRUSTEE 509 NORTH MONTCLAIR AVENUE DALLAS, TX  75208 | Chapter 7 Compensation/Fees | 2100-000 | | 12,657.33 | 166,279.81 |
| 02/18/16 | 100002 | DANIEL J. SHERMAN, TRUSTEE | Chapter 7 Expenses | 2200-000 | | 2,793.19 | 163,486.62 |

Page Subtotals     733.02     19,687.14

Ver: 19.06

FORM 2

Page: 5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-30971 -SGJ |
| Case Name: | MERITAGE MORTGAGE CORPORATION |

| | |
|---|---|
| Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******1640  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******6856 |
| For Period Ending: | 05/09/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  300,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 509 NORTH MONTCLAIR AVENUE DALLAS, TX  75208 | | | | | |
| 02/18/16 | 100003 | SHELDON E. LEVY, CPA 6320 SOUTHWEST BLVD., SUITE 204 FORT WORTH, TX  76109 | Claim ACCT EXPS, Payment 100.00000% ACCOUNTANT FOR TRUSTEE EXPS | 3420-000 | | 12.75 | 163,473.87 |
| 02/18/16 | 100004 | SHELDON E. LEVY, CPA 6320 SOUTHWEST BLVD., SUITE 204 FORT WORTH, TX  76109 | Claim ACCT FEES, Payment 100.00000% ACCOUNTANT FOR TRUSTEE FEES | 3410-000 | | 750.00 | 162,723.87 |
| 02/18/16 | 100005 | SHERMAN & YAQUINTO, L.L.P. 509 N. MONTCLAIR AVENUE DALLAS, TX  75208 | Claim ATTNY EXPS, Payment 100.00000% ATTORNEY FOR TRUSTEE EXPENSES | 3120-000 | | 643.65 | 162,080.22 |
| 02/18/16 | 100006 | SHERMAN & YAQUINTO, L.L.P. 509 N. MONTCLAIR AVENUE DALLAS, TX  75208 | Claim ATTNY FEES, Payment 100.00000% ATTORNEY FOR TRUSTEE FEES | 3110-000 | | 54,075.00 | 108,005.22 |
| 02/18/16 | 100007 | State of Alabama P.O. Box 320001 Montgomery, AL 36132-0001 | Claim 000001, Payment 100.00000% | 5800-000 | | 50.29 | 107,954.93 |
| 02/18/16 | 100008 | State of Alabama P.O. Box 320001 Montgomery, AL 36132-0001 | Claim 000002, Payment 100.00000% | 5800-000 | | 50.00 | 107,904.93 |
| 02/18/16 | 100009 | State of Alabama P.O. Box 320001 Montgomery, AL 36132-0001 | Claim 000003, Payment 100.00000% | 5800-000 | | 57.39 | 107,847.54 |
| 02/18/16 | 100010 | Texas Workforce Commission Regulatory Integrity Division-SAU 101 E 15th St Rm 556 Austin, TX 78778-0001 | Claim 000005, Payment 100.00000% | 5800-000 | | 334.13 | 107,513.41 |
| 02/18/16 | 100011 | New York State Dept. of Taxation and Finance Bankruptcy Section PO Box C 200 | Claim 000006, Payment 100.00000% | 5800-000 | | 1,086.53 | 106,426.88 |

Page Subtotals　　　　　　　0.00　　　57,059.74

Ver: 19.06

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 34)*

**FORM 2**

Page:   6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-30971 -SGJ | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Case Name: | MERITAGE MORTGAGE CORPORATION | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******1640  Checking - Non Interest |
| Taxpayer ID No: | *******6856 | | |
| For Period Ending: | 05/09/16 | Blanket Bond (per case limit): | $    300,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/18/16 | 100012 | Albany, NY 12205-0300<br>City of Philadelphia<br>care of Ashely M. Chan, Esq.<br>Hangley Aronchick Segal & Pudlin<br>One Logan Square, 27th Fl.<br>Philadelphia, PA 19103 | Claim 000013, Payment 100.00000% | 5800-000 | | 416.88 | 106,010.00 |
| 02/18/16 | 100013 | Ohio Department of Taxation<br>Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216 | Claim 000014B, Payment 100.00000%<br>(14-1) POC for Ohio taxes | 5800-000 | | 101.19 | 105,908.81 |
| 02/18/16 | 100014 | Greater Cincinnati Water Works<br>4747 Spring Grove Ave.<br>Cincinnati, OH 45232-1986 | Claim 000007, Payment 0.77160% | 7100-000 | | 0.15 | 105,908.66 |
| 02/18/16 | 100015 | Ethel Hill<br>CO Susan M. Simone<br>8787 State Street, Suite 101<br>East St. Louis, IL 62203 | Claim 000008, Payment 0.74979% | 7100-000 | | 144.35 | 105,764.31 |
| 02/18/16 | 100016 | David & Sandra Sokolousky<br>CO Mark C Willis, Esq.<br>670 W. Market Street<br>Akron, OH 44320 | Claim 000009, Payment 0.74980% | 7100-000 | | 74.98 | 105,689.33 |
| 02/18/16 | 100017 | Briggs and Morgan<br>Professional Association<br>Attn: Shannon E. Gherty<br>2200 IDS Center, 80 S. Eighth St.<br>Minneapolis, MN 55402 | Claim 000012, Payment 0.74986% | 7100-000 | | 13.25 | 105,676.08 |
| 02/18/16 | 100018 | Ohio Department of Taxation<br>Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216 | Claim 000014A, Payment 0.73171%<br>(14-1) POC for Ohio taxes | 7100-000 | | 0.18 | 105,675.90 |

|  | | | Page Subtotals | | 0.00 | 750.98 | |

Ver: 19.06

FORM 2

Page:    7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-30971 -SGJ | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | MERITAGE MORTGAGE CORPORATION | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******1640  Checking - Non Interest |
| Taxpayer ID No: | *******6856 | | |
| For Period Ending: | 05/09/16 | Blanket Bond (per case limit): | $  300,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/18/16 | 100019 | Federal Deposit Insurance Corp. As Receiver for NetBank 1601 Bryan Street, 36th Floor Dallas, TX 75201 | Claim 000015, Payment 0.74978% (15-1) Inter-Company Credit Agreement and Security Agreement | 7100-000 | | 105,661.19 | 14.71 |
| 02/18/16 | 100020 | INTERNAL REVENUE SERVICE 1100 COMMERCE STREET MAIL CODE 5027 DAL DALLAS, TX 75242 | Claim 000016, Payment 0.74981% | 7100-000 | | 14.71 | 0.00 |

|  | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 186,556.51 | 186,556.51 | 0.00 |
| Less:  Bank Transfers/CD's | | 185,356.10 | 0.00 | |
| Subtotal | | 1,200.41 | 186,556.51 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 1,200.41 | 186,556.51 | |

Page Subtotals                  0.00           105,675.90

Ver: 19.06

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    8

Exhibit 9

| Case No: | 09-30971 -SGJ | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Case Name: | MERITAGE MORTGAGE CORPORATION | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******8161  TIP Account |

Taxpayer ID No:    *******6856
For Period Ending:    05/09/16

Blanket Bond (per case limit):    $    300,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/26/09 | 1 | WIRE TRANSFER IN | WIRE TRANSFER IN | 1129-000 | 80,144.96 | | 80,144.96 |
| 02/27/09 | 2 | BANK OF AMERICA | Interest Rate  0.020 | 1270-000 | 0.17 | | 80,145.13 |
| 03/31/09 | 2 | BANK OF AMERICA | Interest Rate  0.020 | 1270-000 | 1.37 | | 80,146.50 |
| 04/30/09 | 2 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.29 | | 80,149.79 |
| 05/14/09 | 3 | Subsidiary Concentration Account | RESTITUTION - BONNELL ET AL | 1290-000 | 32.22 | | 80,182.01 |
| 05/29/09 | 2 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.39 | | 80,185.40 |
| 06/30/09 | 2 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.30 | | 80,188.70 |
| 07/31/09 | 2 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.41 | | 80,192.11 |
| 08/20/09 | 1 | FDIC - WIRE TRANSFER IN | WIRE TRANSFER IN | 1129-000 | 31.93 | | 80,224.04 |
| 08/31/09 | 2 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 3.41 | | 80,227.45 |
| 09/16/09 | 4 | Stewart Title Guaranty Company | defalcation claim Stewart Title | 1229-000 | 85,506.18 | | 165,733.63 |
| 09/30/09 | 2 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 4.46 | | 165,738.09 |
| 10/11/09 | 1 | FDIC | wire transfer in on 10/07/09 | 1129-000 | 450.00 | | 166,188.09 |
| 10/30/09 | 2 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 7.05 | | 166,195.14 |
| 11/30/09 | 2 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 6.84 | | 166,201.98 |
| 12/02/09 | 1 | FDIC | wire transfer in | 1129-000 | 31.94 | | 166,233.92 |
| 12/31/09 | 2 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 7.06 | | 166,240.98 |
| 01/29/10 | 2 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 7.05 | | 166,248.03 |
| 02/26/10 | 2 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 6.38 | | 166,254.41 |
| 03/31/10 | 2 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 7.07 | | 166,261.48 |
| 04/30/10 | 2 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 6.83 | | 166,268.31 |
| 05/28/10 | 2 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 7.06 | | 166,275.37 |
| 06/30/10 | 2 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 6.84 | | 166,282.21 |
| 07/30/10 | 2 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 7.05 | | 166,289.26 |
| 08/31/10 | 2 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 7.07 | | 166,296.33 |
| 09/30/10 | 3 | FDIC - WIRE IN | RESTITUTION PYMT - WIRE IN | 1290-000 | 29.38 | | 166,325.71 |
| 09/30/10 | 2 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 6.83 | | 166,332.54 |

Page Subtotals      166,332.54          0.00

Ver: 19.06

LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 37)*

**FORM 2**

Page:    9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-30971 -SGJ | | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
| Case Name: | MERITAGE MORTGAGE CORPORATION | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******8161  TIP Account |
| Taxpayer ID No: | *******6856 | | | |
| For Period Ending: | 05/09/16 | | Blanket Bond (per case limit): | $   300,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/29/10 | 2 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 7.06 | | 166,339.60 |
| 11/30/10 | 2 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 6.84 | | 166,346.44 |
| 12/31/10 | 2 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 7.06 | | 166,353.50 |
| 01/31/11 | 2 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 7.06 | | 166,360.56 |
| 02/28/11 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.28 | | 166,361.84 |
| 03/10/11 | 3 | FDIC | restitution payment - wire in | 1290-000 | 8.51 | | 166,370.35 |
| 03/31/11 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.41 | | 166,371.76 |
| 04/29/11 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.36 | | 166,373.12 |
| 05/31/11 | 2 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 1.42 | | 166,374.54 |
| 06/30/11 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.37 | | 166,375.91 |
| 07/08/11 | 3 | FDIC - WIRE TRANSFER IN | RESTITUTION PMT - WIRE IN | 1290-000 | 25.54 | | 166,401.45 |
| 07/29/11 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.41 | | 166,402.86 |
| 08/31/11 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.41 | | 166,404.27 |
| 09/09/11 | 3 | FDIC - WIRE IN | RESTITUTION PMT - WIRE IN | 1290-000 | 34.06 | | 166,438.33 |
| 09/30/11 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.37 | | 166,439.70 |
| 10/31/11 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.41 | | 166,441.11 |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 212.04 | 166,229.07 |
| 11/02/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 10.00 | 166,219.07 |
| | | | deducted in error because of wire transfer in.  per Charlotte Beene, will be refunded. | | | | |
| 11/03/11 | 3 | FDIC - WIRE TRANSFER IN | RESTITUTION PMT - WIRE IN | 1290-000 | 42.58 | | 166,261.65 |
| 11/07/11 | | BANK OF AMERICA | REVERSE BANK SERVICE FEE FOR WIRE TRANSFER | 2600-000 | | 10.00 | 166,271.65 |
| 11/30/11 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.37 | | 166,273.02 |
| 12/02/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 204.99 | 166,068.03 |
| | | | POST BANK SERVICE FEE NOT POSTED TO ACCOUNT. | | | | |
| 12/30/11 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.40 | | 166,069.43 |
| 01/03/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 204.74 | 165,864.69 |

| | | | Page Subtotals | | 163.92 | 631.77 | |

Ver: 19.06

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 38)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   10

Exhibit 9

| Case No: | 09-30971 -SGJ | Trustee Name: | DANIEL J. SHERMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | MERITAGE MORTGAGE CORPORATION | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******8161  TIP Account |
| Taxpayer ID No: | *******6856 | | |
| For Period Ending: | 05/09/16 | Blanket Bond (per case limit): | $   300,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/13/12 | 3 | FDIC - WIRE TRANSFER IN | RESTITUTION PMT WIRE IN | 1290-000 | 34.06 | | 165,898.75 |
| 01/27/12 | 2 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 1.18 | | 165,899.93 |
| 01/27/12 | | Trsf To PREFERRED BANK | FINAL TRANSFER | 9999-000 | | 165,899.93 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 166,531.70 | 166,531.70 | 0.00 |
| Less: Bank Transfers/CD's | 0.00 | 165,899.93 | |
| Subtotal | 166,531.70 | 631.77 | |
| Less: Payments to Debtors | | 0.00 | |
| Net | 166,531.70 | 631.77 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking - Non Interest - *******7133 | 20,424.44 | 968.27 | 0.00 |
| Checking - Non Interest - *******1640 | 1,200.41 | 186,556.51 | 0.00 |
| TIP Account - *******8161 | 166,531.70 | 631.77 | 0.00 |
| | ------------------------- | ------------------------- | ------------------------- |
| | 188,156.55 | 188,156.55 | 0.00 |
| | ============= | ============= | ============= |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals             35.24        165,899.93

Ver: 19.06

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 39)*